**QI XIN ZHENG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–3103–ag.

United States Court of Appeals, Second Circuit.

Oct. 15, 2010.

Henry Zhang, Zhang & Associates, New York, New York, for Petitioner.

Tony West, Assistant Attorney General; Ernesto H. Molina, Jr., Senior Litigation Counsel; Gladys M. Steffens Guzmán, Trial Attorney, Office of Immigration Litigation, Civil Division, United States De-

partment of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, GERARD E. LYNCH, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioner Qi Xin Zheng, a native and citizen of the People's Republic of China, seeks review of a July 7, 2009, order of the BIA affirming the October 15, 2007, decision of Immigration Judge ("IJ") Steven R. Abrams denying Zheng's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Qi Xin Zheng*, No. A090 347 270 (B.I.A. July 7, 2009), *aff'g* No. A090 347 270 (Immig. Ct. N.Y. City Oct. 15, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir.2005). We review factual findings, "including those underlying the immigration court's determination that an alien has failed to satisfy his burden of proof," under the substantial evidence standard. *Chuilu Liu v. Holder*, 575 F.3d 193, 196 (2d Cir. 2009) (internal quotation marks omitted). We treat them as " 'conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary.' " *Chuilu Liu v. Holder*, 575 F.3d at 196, quoting 8 U.S.C. § 1252(b)(4)(B).

In finding that Zheng failed to meet his burden of proof, the IJ found that: (1) he provided no medical records or other documentation to corroborate his claim that he began practicing Falun Gong because of a stomach ailment; (2) he provided no evidence that he was detained for practicing Falun Gong or that he was injured while in detention; and (3) he produced no witnesses (or other reliable evidence) to cor-

roborate his claim that he practices Falun Gong in the United States, despite the fact that he claims to practice it daily at home, where he lives with an uncle, and occasionally at a public park.

■ Although Zheng argues that the IJ's corroboration finding is tethered to the adverse credibility determination, which the BIA declined to address, given the IJ's numerous and specific findings that Zheng failed to provide corroborating evidence despite the fact that he could have reasonably obtained such evidence, the BIA's determination that Zheng failed to meet his burden of proof is supported by substantial evidence. *See id.* at 197 ("[A]n IJ, weighing the evidence to determine if the alien has met his burden, may rely on the absence of corroborating evidence adduced by an otherwise credible applicant unless such evidence cannot be reasonably obtained."); *see also* 8 U.S.C. § 1158(b)(1)(B)(ii) ("Where the trier of fact determines that the applicant should provide evidence that corroborates otherwise credible testimony, such evidence must be provided unless the applicant does not have the evidence and cannot reasonably obtain the evidence."); 8 U.S.C. § 1252(b)(4) ("No court shall reverse a determination made by a trier of fact with respect to the availability of corroborating evidence . . . unless the court finds . . . that a reasonable trier of fact is compelled to conclude that such corroborating evidence is unavailable."). Moreover, although Zheng argues that he reasonably explained why he failed to present the documentary evidence the IJ requested, a reasonable factfinder would not have been *compelled* to credit his explanations. *See Majidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005).

■ Because Zheng was unable to meet his burden for asylum, he necessarily failed to meet the higher burden required

for withholding of removal. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006). Although Zheng sets forth the standard for CAT relief in his brief before this Court, he does not challenge the basis of the IJ's denial of CAT relief—that he did not testify that he would be subject to anything amounting to torture—or otherwise argue that any evidence established a likelihood of torture upon return to China. Accordingly, any challenge to the agency's denial of CAT relief has been waived. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot.